**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------x
In re                             :

                                  :             Chapter 11

PUBLISHERS CLEARING HOUSE LLC,    :

                                  :             Case No. 25-10694 (MG)

                    Debtor.     :
-----------------------------------------------------------x

## EXPLANATORY NOTES TO DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

### Introduction

On April 9, 2025 (the "Petition Date"), Publishers Clearing House LLC, the above-captioned debtor and debtor-in-possession (the "Debtor") in the above-referenced chapter 11 case (the "Chapter 11 Case") filed a voluntary petition under chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") commencing the Chapter 11 Case before the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court" or the "Court") [Docket No. 1]. The Debtor has filed its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement") with the Bankruptcy Court. The Debtor, with the assistance of its legal and financial advisors, prepared the Schedules and Statement in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure, and rule 1007–1 of the Bankruptcy Local Rules for the Southern District of New York.

Mr. Laurence Sax, Co-Chief Restructuring Officer of the Debtor, has signed the Schedules and Statement. Mr. Sax is an authorized signatory for the Debtor. In reviewing and signing the Schedules and Statement, Mr. Sax has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtor and the Debtor's legal and financial advisors. Mr. Sax has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Schedules and Statement, including statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor contact information.

In preparing the Schedules and Statement, the Debtor relied on financial data derived from its books and records that was available at the time of such preparation. Although the Debtor has made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statement, subsequent information or discovery may result in material changes to the Schedules and Statement. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtor hereby reserves all of its rights, including to amend and/or supplement the Schedules and Statement, as may be necessary or appropriate.

The Debtor and its agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and will not be liable for any loss or

injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtor and its agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.

Disclosure of information in one or more Schedules, the Statement, or one or more exhibits or attachments to the Schedules or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statement, exhibits, or attachments.

These *Explanatory Notes to Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs* (these "Notes") pertain to, are incorporated by reference in, and comprise an integral part of the Debtor's Schedules and Statement. These Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statement. In the event that the Schedules and/or Statement differ from these Notes, the Notes control.

## Explanatory Notes

### 1. Reservation of Rights.

Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statement; however, as noted above, inadvertent errors or omissions may exist. The Debtor reserves all rights to: (i) amend and/or supplement the Schedules and Statement from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statement with respect to the description or designation of any claim ("Claim")[1]; (ii) dispute or otherwise assert offsets, setoffs, or other defenses to any Claim reflected in the Schedules and Statement as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated"; or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether of such Claim is designated in the Schedules and Statement as "disputed," "contingent," or "unliquidated"). Any failure to designate a Claim in the Schedules and Statement as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such Claim or amount is not "disputed," "contingent," or "unliquidated" or a waiver of any right to later object to any claim on any grounds. Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the Claim is listed or against the Debtor. Furthermore, nothing contained in the Schedules and Statement shall constitute a waiver of rights with respect to the Debtor's Chapter 11 Case, including, without limitation, issues involving or defenses against Claims, defenses, statutory, or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-

---

[1] For the purposes of these Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtor shall not be required to update the Schedules and Statement.

(a)     **No Admission.** Nothing contained in the Schedules and Statement is intended as, or should be construed as, an admission or stipulation of the validity of any Claim against the Debtor, any assertion made therein or herein, or a waiver of the Debtor's rights to dispute any Claim or assert any cause of action or defense against any party.

(b)     **Recharacterization.** The Debtor has made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statement. Nevertheless, due to the complexity of the Debtor's business, the Debtor may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items. Accordingly, the Debtor reserves all of its rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statement at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(c)     **Classifications.** Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtor of the legal rights of the claimant or contract counterparty, or a waiver of the Debtor's rights to object to such claim, recharacterize or reclassify such Claim or contract or to setoff such Claims.

(d)     **Estimates and Assumptions.** The preparation of the Schedules and Statement required the Debtor to make commercially reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities on the date of the Schedules and Statement, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

(e)     **Causes of Action.** Despite reasonable efforts, the Debtor may not have identified and/or set forth all of its causes of action (filed or potential) against third parties as assets in their Schedules and Statement, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtor reserves all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or

3

unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have (collectively, "Causes of Action"), and neither the Notes nor the Schedules and Statement shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such Claims or Causes of Action.

(f)     **Intellectual Property Rights.**  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

2.     **Methodology.**

(a)     **Basis of Presentation.**  Information contained in the Schedules and Statement has been derived from the Debtor's books and records and historical financial statements.  The Schedules and Statement have not, however, been subject to procedures that would typically be applied to financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP") and are not intended to reconcile fully with any financial statements of the Debtor prepared under GAAP.   For the avoidance of doubt, nothing contained in the Schedules and Statement is indicative of the Debtor's enterprise value.  The Schedules and Statement contain unaudited information that is subject to further review and potential adjustment.

(b)     **Confidential or Sensitive Information.**  There may be instances in which certain information in the Schedules and Statement intentionally has been redacted due to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential nature of certain information, or concerns for the privacy of an individual (including minors).  The alterations will be limited to only what is necessary to protect the Debtor or applicable third party.  The Debtor may also be authorized or required to redact certain information from the public record pursuant to orders of the Court sealing or otherwise protecting such information from public disclosure, including the Court's *Order (I) Extending the Debtor's Time to File Schedules and Statement of Financial Affairs, (II) Waiving Certain Filing List Requirements, (III) Authorizing the Debtor to Redact in Filed Documents and File Under Seal Personally Identifiable Information of Individuals, (IV) Approving the Form and Manner of Notifying Creditors of Commencement, and (V) Granting Related Relief* [Docket No. 28], which authorized the Debtor to redact the home addresses, email addresses and phone numbers of the Debtor's individual employees, prize winners and equity

holders (to the extent they are individuals) and the names of the annuity prize winners.

(c)     **Net Book Value.**  In certain instances, current market valuations for certain assets are neither maintained by, nor readily available to, the Debtor. Accordingly, unless otherwise indicated, the Debtor's Schedules and Statement reflect net book values. Market values may vary, sometimes materially, from net book values.  The Debtor believes that it would be an inefficient use of estate assets for the Debtor to obtain the current market values of its property.  Accordingly, the Debtor has indicated in the Schedules and Statement that the values of certain assets and liabilities are unknown.

(d)     **Allocation of Liabilities.**  The Debtor, in consultation with its advisors, has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statement.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtor reserves the right to amend and/or supplement the Schedules and Statement as it deems appropriate in this regard.

(e)     **Unknown Amounts.**  The description of an amount as "unknown" is not intended to reflect upon the materiality of such amount.  Certain amounts may be clarified during the course of the Chapter 11 Case.

(f)     **Unliquidated Claim Amounts.**  Claim amounts that could not be readily quantified by the Debtor are scheduled as "unliquidated."

(g)     **Totals.**  All totals that are included in the Schedules and Statement represent totals of all the known amounts included in the Schedules and Statement.  The asset information provided in the Schedules and Statement, except as otherwise noted, represents the asset data of the Debtor as of the close of business on April 9, 2025, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtor as of the close of business on April 9, 2025.  To the extent there are unknown or undetermined amounts, these will not be listed in the totals.

(h)     **Paid Claims.**  Pursuant to certain orders of the Court entered in the Debtor's Chapter 11 Case entered shortly after the Petition Date (collectively, the "First Day Orders") as well as other orders of the Court, the Debtor has authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables.  Where and to the extent these liabilities have been satisfied, they may not listed in the Schedules and Statement, unless otherwise indicated.  Regardless of whether such claims are listed in the Schedules and Statement, to the extent the Debtor later pays any amount of the claims listed in the Schedules and Statement pursuant to any orders entered by the Court, the Debtor reserves all rights to amend or supplement the Schedules and

5

Statement or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest such payment.

## Specific Disclosures with Respect to the Debtor's Schedules and Statement

**Schedule A/B**. All values set forth in Schedule A/B reflect the book value of the Debtor's assets as of the close of business on April 9, 2025, unless otherwise noted below.

**Schedule D**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included. All Claims listed on Schedule D, however, have been incurred before the Petition Date.

**Schedule E/F**. Determining the date upon which each Claim on Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor does not list a date for each Claim listed on Schedule E/F. Furthermore, claims listed on Schedule E/F may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

The claim amounts listed for the annuity-style prize winners on Schedule E/F part 2 are discounted to present value at 11% per annum.

**Schedule G**. Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained through the Debtor's reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease in effect on the Petition Date or is valid or enforceable. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtor's reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such agreements may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on the Schedule G.

| Fill in this information to identify the case: |
| --- |

Debtor name    **Publishers Clearing House LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **25-10694**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** From **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other | **$9,151,000.00** |
| **For prior year:** From **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other | **$220,842,000.00** |
| **For year before that:** From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other | **$389,240,000.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
| --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
| --- | --- | --- | --- |

Debtor   **Publishers Clearing House LLC**                                          Case number (if known)   **25-10694**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Skybridge Americas, Inc.**<br>**Skybridge Marketing Group**<br>**777 Brickell Ave., #500-91910**<br>**Miami, FL 33131** | **2/3/2025,**<br>**3/10/2025** | **$425,275.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.2. **Fidelity**<br>**2963 Homestead Dr.**<br>**Edgewood, KY 41017-2563** | **1/13/2025,**<br>**1/21/2025,**<br>**1/27/2025,**<br>**2/4/2025,**<br>**2/10/2025,**<br>**2/18/2025,**<br>**2/24/2025,**<br>**3/3/2025,**<br>**3/11/2024,**<br>**3/17/2025,**<br>**3/25/2025,**<br>**4/1/2025,**<br>**4/7/2025** | **$981,740.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Employees 401k** |
| 3.3. **Cigna Health and Life Insurance**<br>**Company**<br>**900 Cottage Grove Road**<br>**Bloomfield, CT 06002** | **1/16/2025,**<br>**1/17/2025,**<br>**1/30/2025,**<br>**2/18/2025,**<br>**2/19/2025,**<br>**2/28/2025,**<br>**3/11/2025,**<br>**3/21/2025,**<br>**3/24/2025,**<br>**4/3/2025,**<br>**4/8/2025** | **$1,005,542.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Employee Healthcare** |
| 3.4. **GOOGLE LLC**<br>**1600 AMPHITHEATRE PARKWAY**<br>**Mountain View, CA 94043-1351** | **1/13/2025,**<br>**2/3/2025,**<br>**2/19/2025,**<br>**3/3/2025** | **$448,653.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **User Acquisition** |
| 3.5. **PricewaterhouseCoopers LLP**<br>**401 Broadhollow Road**<br>**Melville, NY 11747** | **1/28/2025,**<br>**2/13/2025,**<br>**3/12/2025,**<br>**3/13/2025,**<br>**4/2/2025** | **$430,947.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Audit/Tax Firm** |
| 3.6. **INFOTRUST LLC**<br>**4340 Glendale Milford Rd #200**<br>**Blue Ash, OH 45242** | **1/21/2025,**<br>**2/18/2025** | **$293,287.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Google Analytics - IT Technology** |

Debtor    **Publishers Clearing House LLC**                                           Case number *(if known)*  **25-10694**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.7. **META PLATFORMS INC**<br>1 Meta Way Menlo Park<br>Menlo Park, CA 94025-1444 | 1/13/2025,<br>2/3/2025,<br>2/10/2025,<br>3/3/2025 | $290,954.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **User Acquisition** |
| 3.8. **NTIRETY INC**<br>FORMALY-HOSTING .COM<br>2901 VIA FORTUNA SUITE 175<br>Austin, TX 78746 | 1/16/2025,<br>1/23/2025,<br>2/6/2025,<br>3/20/2025,<br>3/27/2025 | $489,335.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Web Hosting** |
| 3.9. **LIFESTREET INTERNATIONAL**<br>44 Tehama Street<br>San Francisco, CA 94105 | 1/16/2025,<br>2/6/2025 | $226,539.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **User Acquisition** |
| 3.10. **EPLUS TECHNOLOGY, INC.**<br>13595 DULLES TECHNOLOGY DR<br>Herndon, VA 20171 | 1/30/2025,<br>2/20/2025 | $210,071.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **IT Technology** |
| 3.11. **FLATIRON MEDIA, LLC**<br>7014 13TH AVE, STE 202<br>Brooklyn, NY 11228-1604 | 1/13/2025,<br>1/21/2025 | $209,993.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **User Acquisition** |
| 3.12. **SVAM INTERNATIONAL INC**<br>233 EAST SHORE RD., SUITE 201<br>Great Neck, NY 11023 | 2/3/2025,<br>2/10/2025,<br>3/10/2025, | $107,688.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **IT Contract Labor** |
| 3.13. **ADIKTEEV INC**<br>2261 MARKET STREET, #5242<br>San Francisco, CA 94114 | 1/16/2025,<br>2/6/2025 | $195,580.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **User Acquisition** |
| 3.14. **Getzler Henrich & Associates LLC**<br>295 Madison Ave., 20th Floor<br>New York, NY 10017 | 2/11/2025,<br>3/3/2025,<br>3/10/2025,<br>3/17/2025,<br>4/1/2025,<br>4/7/2025,<br>4/8/2025 | $391,950.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Bankruptcy Consultant** |

Debtor    **Publishers Clearing House LLC**    Case number (if known) **25-10694**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.15. **I COMPONENT SOFTWARE**<br>**2 BURLINGTON WOODS DRIVE, SUITE 100**<br>**Burlington, MA 01803** | 1/28/2025,<br>2/18/2025,<br>3/12/2025,<br>4/1/2025 | $184,085.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **IT Contract Labor** |
| 3.16. **SOFTCRYLIC, LLC**<br>**73 MAIN STREET, SUITE 36**<br>**Woodbridge, NJ 07095** | 2/3/2025,<br>2/20/2025,<br>3/18/2025,<br>3/31/2025 | $180,331.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **IT Contract Labor** |
| 3.17. **COMMISSION JUNCTION INC**<br>**530 East Montecito Street, Suite 250**<br>**Santa Barbara, CA 93103** | 1/13/2025 | $150,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **User Acquisition** |
| 3.18. **C3 DATA LLC**<br>**4376 FORESTDALE DRIVE #4**<br>**Park City, UT 84098** | 1/13/2025,<br>1/21/2025,<br>2/3/2025 | $146,658.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **User Acquisition** |
| 3.19. **Duality Holdings LLC**<br>**360 NW 27th Street**<br>**Miami, FL 33127** | 1/13/2025,<br>1/28/2025,<br>2/10/2025,<br>4/1/2025 | $172,603.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **NYC Office Sublandlord** |
| 3.20. **RELISH GAMES INC**<br>**205 AUGUSTA AVE**<br>**2ND FLOOR**<br>**Toroto, Canada, ON** | 2/4/2025 | $67,501.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **IT Contract Labor** |
| 3.21. **C STREET ADVISORY GROUP**<br>**880 Third Avenue**<br>**11th Floor**<br>**New York, NY 10022** | 1/21/2025,<br>2/24/2025,<br>4/1/2025 | $180,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Bankruptcy Public Relations** |
| 3.22. **MARSH USA INC**<br>**1166 AVENUE OF THE AMERICAS**<br>**New York, NY 10036** | 2/26/2025,<br>3/25/2025,<br>4/9/2025 | $789,208.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance Broker** |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Publishers Clearing House LLC**                                          Case number (if known)  **25-10694**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.23. | **TATA CONSULTANCY SERVICES**<br>**NIRMAL BUILDING, 9TH BUILDING**<br>**NARIMAN POINT**<br>**MUMBAI, INDIA 400021** | 1/30/2025,<br>2/18/2025,<br>3/13/2025 | $97,110.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **IT Contract Labor** |
| 3.24. | **PEBBLEPOST INC**<br>**442 5TH AVENUE, #1942**<br>**New York, NY 10018** | 1/13/2025 | $92,499.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **User Acquisition** |
| 3.25. | **OPTUM BANK INC**<br>**2525 LAKE PARK BLVD**<br>**Salt Lake City, UT 84120** | 1/9/2025,<br>1/16/2025,<br>1/23/2025,<br>1/30/2025,<br>2/6/2025,<br>2/13/2025,<br>2/20/225,<br>2/27/2025,<br>3/6/2025,<br>3/13/2025,<br>3/20/2025,<br>3/27/2025,<br>4/3/2025 | $97,414.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Employee Healthcare HAS** |
| 3.26. | **CX360 INC**<br>**DBA INTRADO**<br>**11808 MIRACLE HILLS DR**<br>**Omaha, NE 68154** | 2/6/2025,<br>2/18/2025 | $73,869.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **MosaicX - Customer Service Technology - IVR** |
| 3.27. | **KUNJ CORPORATION**<br>**1378 ROUTE 206 STE 342**<br>**Skillman, NJ 08558** | 1/15/2025,<br>2/25/2025 | $73,584.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **IT Contract Labor** |
| 3.28. | **Wells Fargo Bank P-Card**<br>**P.O. Box 29779**<br>**Phoenix, AZ 85038** | 1/28/2025,<br>1/30/2025,<br>3/28/2025 | $103,914.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Credit Card Payments** |
| 3.29. | **Wells Fargo Bank, National Association**<br>**P.O. Box 29779**<br>**Phoenix, AZ 85038** | 1/16/2025,<br>4/8/2025 | $94,350.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Banking Fees** |

Debtor    **Publishers Clearing House LLC**                                      Case number *(if known)*  **25-10694**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.30. **Sunrise Credit Services, Inc.**<br>**260 Airport Plaza**<br>**Farmingdale, NY 11735** | **3/10/2025,**<br>**3/25/2025** | **$54,920.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Collection Agency** |
| 3.31. **SADA SYSTEMS INC**<br>**5250 LANKERSHIM BLVD**<br>**SUITE 620**<br>**North Hollywood, CA 91601** | **2/3/2025** | **$29,188.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **IT Technology** |
| 3.32. **CLARITAS HOLDINGS INC**<br>**8044 Montgomery Rd., Ste. 455**<br>**Cincinnati, OH 45236** | **1/28/2025,**<br>**2/3/2025,**<br>**2/13/2025** | **$60,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **User Acquisition** |
| 3.33. **MEDIARADAR, INC.**<br>**114 West 41st Street, 8th Floor**<br>**New York, NY 10036** | **2/14/2025** | **$54,611.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Sales Technology** |
| 3.34. **ADZERK INC**<br>**DBA: KEVEL**<br>**505 SOUTH DUKE STREET, #500**<br>**Durham, NC 27701** | **2/19/2025** | **$54,031.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **PCH Media Ad Ops** |
| 3.35. **MOENGAGE INC**<br>**315 MONTGOMERY STREET**<br>**San Francisco, CA 94104** | **2/3/2025** | **$25,475.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Marketing Technology** |
| 3.36. **SSG ADVISORS LLC**<br>**300 Barr Harbor Drive, Suite 420**<br>**West Conshohocken, PA 19428** | **3/11/2025,**<br>**3/25/2025** | **$102,250.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Bankruptcy Investment Banker** |
| 3.37. **BAKER & HOSTETLER LLP**<br>**54 Rockefeller Plaza**<br>**New York, NY 10110** | **1/22/2025,**<br>**2/18/2025,**<br>**4/3/2025** | **$65,750.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

| Debtor | **Publishers Clearing House LLC** | Case number (*if known*) **25-10694** |
| --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- | --- |
| 3.38. | **ADMYFRIENDS INC**<br>**63 STEPHEN DRIVE**<br>**Pleasantville, NY 10570** | **1/13/2025,**<br>**3/10/2025** | **$48,511.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **User Acquisition** |
| 3.39. | **NEW RELIC, INC.**<br>**188 SPEAR STREET, SUITE 1200**<br>**San Francisco, CA 94105** | **1/28/2025,**<br>**3/19/2025** | **$94,875.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **IT Technology** |
| 3.40. | **MORGAN, LEWIS & BOCKIUS**<br>**101 Park Ave.**<br>**New York, NY 10017** | **1/17/2025,**<br>**2/18/2025,**<br>**3/26/2025** | **$52,226.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other___ |
| 3.41. | **PERFORMLINE INC**<br>**DBA: LASHBACK**<br>**58 SOUTH STREET, 2ND FLOOR**<br>**Morristown, NJ 07960** | **2/6/2025** | **$46,165.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **IT Technology** |
| 3.42. | Penn Credit Corporation<br>916 S. 14th Street<br>Harrisburg, PA 17108 | **1/17/2025,**<br>**1/28/2025,**<br>**2/14/2025,**<br>**2/25/2025,**<br>**4/1/2025** | **$47,944.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Collection Agency** |
| 3.43. | **AKAMAI TECHNOLOGIES, INC.**<br>**150 BROADWAY**<br>**Cambridge, MA 02142** | **1/30/2025,**<br>**4/2/2025** | **$122,183.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **IT Technology** |
| 3.44. | **MICHELE MARRONE**<br>**738 DE l'EGLISE ST**<br>**OTTAWA, ON** | **2/3/2025,**<br>**3/3/2025,**<br>**3/10/2025** | **$39,950.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **IT Contract Labor** |
| 3.45. | **ADP, Inc.**<br>**One ADP Blvd.**<br>**Roseland, NJ 07068** | **1/10/2025,**<br>**2/4/2025,**<br>**2/27/2025,**<br>**4/7/2025** | **$54,430.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Payroll and HR Software & Services** |

Debtor    **Publishers Clearing House LLC**                                Case number *(if known)*  **25-10694**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.46. **GONG.IO INC**<br>**18 W 18th St, Suite 05-101**<br>**New York, NY 10011** | 1/13/2025 | $37,557.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Technology** |
| 3.47. **HARTFORD LIFE & ACCIDENT**<br>**INSURANCE COMPANY**<br>**ONE HARTFORD PLAZA**<br>**Hartford, CT 06155** | 1/28/2025,<br>2/3/2025,<br>3/12/2025,<br>3/21/2025,<br>3/26/2025 | $67,185.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Employee Life**<br>**Insurance and Disability**<br>**Claims** |
| 3.48. **ERIC TODD JACUNSKI**<br>**Address Redacted** | 1/29/2025,<br>2/5/2025,<br>3/6/2025 | $18,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Digital Stir -**<br>**Consultant** |
| 3.49. **DILIGENT CORPORATION**<br>**111 19th Street, 19th Floor**<br>**NAME IS DILIGENT BOARD ON EXCEL**<br>**New York, NY 10018** | 2/27/2025 | $31,193.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **IT Technology** |
| 3.50. **Mastech Info Trellis, Inc.**<br>**1305 Cherrington Parkway**<br>**Building 210, Suite 400**<br>**Pittsburgh, PA 15108** | 2/3/2025 | $15,603.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Consultant - Customer**<br>**Service** |
| 3.51. **JAMES DONNER**<br>**DBA: GROWTH EDGE HOLDINGS LLC**<br>**8 THE GREEN #12485**<br>**Dover, DE 19901** | 2/3/2025 | $30,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **User Acquisition -**<br>**Consulting** |
| 3.52. **EXPERIAN MARKETING SOLUTION**<br>**955 AMERICAN LANE**<br>**Schaumburg, IL 60173** | 1/28/2025 | $29,166.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Data** |

| Debtor | **Publishers Clearing House LLC** | | Case number (if known) | **25-10694** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.53 **LOCKTON COMPANIES, LLC**<br>**444 W. 47TH STREET**<br>**SUITE 600**<br>**Kansas City, MO 64112-1906** | 1/10/2025 | $28,736.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance Broker -**<br>**Premium Payments** |
| 3.54 **DOUBLEVERIFY INC**<br>**28 Crosby St., 6th Floor**<br>**New York, NY 10013** | 1/27/2025,<br>2/12/2025 | $27,156.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PCH Media Ad Ops** |
| 3.55 **VENABLE LLP**<br>**151 West 42nd Street**<br>**New York, NY 10036** | 1/21/2025 | $26,854.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.56 **CABLEVISION LIGHTPATH, INC.**<br>**200 JERICHO QUADRANGLE**<br>**Jericho, NY 11753** | 1/31/2025,<br>3/6/2025,<br>4/2/2025 | $21,896.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **IT Technology** |
| 3.57 **Influence Mobile Canada Inc.**<br>**5000 rue Jean-Talon O bureau**<br>**260 Montréal**<br>**QC, H4P 1W9 Canada** | 1/13/2025,<br>2/3/2025 | $26,168.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Blind Ferret - User**<br>**Acquisition** |
| 3.58 **PETER M LEVINE**<br>**444 Madison Ave. Suite 410**<br>**New York, NY 10022** | 2/12/2025 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.59 **GET PROPULSION LLC**<br>**1904 SL DAVIS AVENUE**<br>**Austin, TX 78702** | 1/13/2025,<br>3/10/2025,<br>3/25/2025 | $38,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Account-Based Sales**<br>**Development** |

| Debtor | **Publishers Clearing House LLC** | | Case number *(if known)* | **25-10694** |
| --- | --- | --- | --- | --- |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| 3.60. **MARKETING CAPITAL CORPORATION**<br>**575 MADISON AVENUE**<br>**SUITE 1006**<br>**New York, NY 10022** | 3/3/2025,<br>4/1/2025 | $24,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Consultant** |
| 3.61. **VERTIV SERVICES INC**<br>**550 W. Cypress Creek Rd.**<br>**Suite 200**<br>**Fort Lauderdale, FL 33309** | 2/12/2025 | $22,778.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Facilities** |
| 3.62. **ZETA GLOBAL CORP**<br>**3 Park Ave., 33rd Floor**<br>**New York, NY 10016** | 1/13/2025 | $21,474.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **User Acquisition** |
| 3.63. **Optum Financial, Inc.**<br>**11000 Optum Circle**<br>**Eden Prairie, MN 55344** | 1/16/2025,<br>1/30/2025,<br>2/28/2025,<br>3/11/2025,<br>3/31/2025,<br>4/8/2025 | $25,372.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Employee HSA** |
| 3.64. **MAXBOUNTY ULC**<br>**1730 ST. LAURENT BLVD., SUITE 300**<br>**ONTARIO, K1G 3Y7** | 1/13/2025,<br>2/3/2025 | $19,777.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **User Acquisition** |
| 3.65. **VALIDITY, INC.**<br>**100 SUMMER STREET, SUITE 2900**<br>**Boston, MA 02110** | 2/24/2025 | $19,009.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **IT Technology** |
| 3.66. **Aon Hewitt**<br>**55 EAST 52 STREET**<br>**New York, NY 10055** | 3/3/2025 | $18,571.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **401k Plan Consultant** |
| 3.67. **LIVEINTENT, INC.**<br>**1 WORLD TRADE CENTER, SUITE 45A**<br>**New York, NY 10007** | 3/3/2025 | $17,670.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PCH Media Ad Ops** |

| Debtor | **Publishers Clearing House LLC** | | Case number *(if known)* **25-10694** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.68. **MONSTER WORLDWIDE, INC.**<br>622 Third Ave., 39th Floor<br>New York, NY 10017 | 1/13/2025 | $17,525.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **User Acquisition** |
| 3.69. **NORWIN TECHNOLOGIES**<br>5655 Peachtree Pkwy<br>Norcross, GA 30092 | 2/24/2025 | $8,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **IT Contract Labor** |
| 3.70. **JACKSON LEWIS P.C.**<br>666 3rd Ave, 28th Floor<br>New York, NY 10017 | 1/29/2025,<br>3/26/2025,<br>4/2/2025 | $35,127.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.71. **TUNE INC.**<br>11350 McCormick Road<br>Executive Plaza 3, Suite 200<br>Hunt Valley, MD 21031 | 1/24/2025,<br>2/14/2025 | $15,481.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **PCH Media Ad Ops** |
| 3.72. **GUMMICUBE INC**<br>1225 W Burnside St, Ste 401<br>Portland, OR 97209 | **NOT ON SCHEDULES** | $15,207.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **User Acquisition** |
| 3.73. **ALL INCLUSIVE MARKETING**<br>1085 Homer St Suite 400<br>Vancouver, BC V6B 1J4 | 1/21/2025,<br>2/6/2025,<br>2/20/2025,<br>4/7/2025 | $30,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **User Acquisition** |
| 3.74. **SOCIALEDGE INC**<br>DBA: CREATORIQ.COM<br>8605 SANTA MONICA BLVD<br>West Hollywood, CA 90069 | 1/13/2025 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **User Acquisition** |
| 3.75. **JASON DOUGLAS GARGANO**<br>DBA: CURIOUS FROG<br>Address Redacted | 2/3/2025,<br>3/25/2025,<br>4/1/2025 | $15,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Consultant** |

Debtor    **Publishers Clearing House LLC**                                    Case number *(if known)* **25-10694**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.76 **LEVEN LABS INC**<br>**DBA: ADMIRAL**<br>**747 SW 2ND AVE., IMB #7**<br>**Gainesville, FL 32601** | 2/5/2025 | $13,331.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **PCH Media Ad Ops** |
| 3.77 **GREENBERG TRAURIG LLP**<br>**One Vanderbilt Avenue**<br>**New York, NY 10017** | 2/3/2025,<br>3/17/2025,<br>3/25/2025 | $30,690.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other___ |
| 3.78 **INTEGRAL AD SCIENCE INC**<br>**95 MORTON STREET, FLOOR 8**<br>**New York, NY 10014** | 2/18/2025 | $13,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **PCH Media Ad Ops** |
| 3.79 **CROWN CASTLE INTERNATIONAL**<br>**CROWN CASTLE FIBER LLC**<br>**1220 AUGUSTA DRIVE, SUITE 600**<br>**Houston, TX 77057** | 1/27/2025,<br>3/25/2025 | $13,586.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **IT Technology** |
| 3.80 **FRANCHISE TAX BOARD**<br>**PO BOX 942867**<br>**Sacramento, CA 94267-0001** | 3/11/2025 | $12,590.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Income Taxes** |
| 3.81 **MICROSOFT ONLINE INC**<br>**6880 SIERRA CENTER PKWY**<br>**Reno, NV 89511** | 1/13/2025,<br>1/21/2025,<br>3/17/2025 | $14,510.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **User Acquisition** |
| 3.82 **HORIZONTEK INC.**<br>**50 North New York Avenue**<br>**Huntington, NY 11743** | 1/21/2025,<br>1/27/2025 | $12,060.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **IT Technology** |
| 3.83 **MELTWATER NEWS US INC**<br>**1 Pennsylvania Plaza**<br>**Meltwater Suite 4125**<br>**New York, NY 10119** | 1/28/2025 | $11,704.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Public Relations Platform** |

Debtor    **Publishers Clearing House LLC**                                Case number (if known)  **25-10694**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.84 **TABOOLA, INC.**<br>**16 Madison Square West, 7th Fl.**<br>**New York, NY 10010** | 1/13/2025 | $11,411.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **User Acquisition** |
| 3.85 **SIRIUS ENTERPRISE SYSTEMS**<br>**222 E Main St Port Washington**<br>**Port Washington, WI 53074-1946** | 1/30/2025 | $10,835.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **IT Technology** |
| 3.86 **LAUGHING DRAGON STUDIOS INC**<br>**5000 JEAN TALON W., SUITE 260**<br>**MONTREAL QUEBEC, H4P 1W9** | 1/14/2025 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Consultant - User Acquisition** |
| 3.87 **PARTICULAR SOFTWARE INC**<br>**2803 PHILADELPHIA PIKE**<br>**SUITE B PMB 7012**<br>**Morristown, NJ 07960** | 3/7/2025 | $9,855.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **IT Technology** |
| 3.88 **APPLE INC**<br>**ONE APPLE PARK WAY**<br>**Cupertino, CA 95014** | 1/16/2025,<br>2/6/2025,<br>3/20/2025 | $11,491.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **User Acquisition** |
| 3.89 **512 LABS LLC**<br>**1707 Bauerle Ave**<br>**NAME IS 512LABS LIMITED**<br>**Austin, TX 78704-3303** | 1/27/2025,<br>3/14/2025,<br>4/1/2025 | $12,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **User Acquisition** |
| 3.90 Vertex Inc.<br>2301 Renaissance Blvd.<br>King of Prussia, PA 19406 | 1/16/2025,<br>2/28/2025,<br>3/11/2025 | $8,938.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax Software** |
| 3.91 **GEORGE MANTZOUTSOS**<br>**Address Redacted** | 1/21/2025,<br>3/25/2025<br>4/1/2025 | $31,027.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Consultant** |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Publishers Clearing House LLC**                                    Case number *(if known)*  **25-10694**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.92. | **LEVEL 3 FINANCING INC**<br>**1025 Eldorado Blvd Ste 4000**<br>**Broomfield, CO 80021-8255** | **1/21/2025,**<br>**2/19/2025,**<br>**3/12/2025,**<br>**3/19/2025** | **$9,343.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Customer Service Technology** |
| 3.93. | **Eastern Vision Service Plan, Inc.**<br>**3333 Quality Drive**<br>**Rancho Cordova, CA 95670** | **1/29/2025,**<br>**3/12/2025,**<br>**3/19/2025** | **$10,001.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Employee Benefits** |
| 3.94. | **Klestadt Winters Jureller Southard &**<br>**Stevens, LLP**<br>**200 West 41st Street**<br>**17th Floor**<br>**New York, NY 10036** | **2/11/2025,**<br>**2/12/2025,**<br>**4/12025** | **$460,259.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.95. | **Prize Winner 1**<br>**Address Redacted** | **3/17/2025** | **$300,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.96. | **Meta Platforms Inc**<br>**FACEBOOK**<br>**1601 WILLOW RD.**<br>**Menlo Park, CA 94025** | **1/13/2025,**<br>**2/3/2025,**<br>**2/10/2025,**<br>**3/3/2025** | **$290,954.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.97. | **Prize Winner 4**<br>**Address Redacted** | **3/8/2024** | **$125,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.98. | **Prize Winner 26**<br>**Address Redacted** | **3/25/2025,**<br>**4/1/2025** | **$90,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.99. | **Prize Winner 25**<br>**Address Redacted** | **2/18/2025** | **$65,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |

Debtor    **Publishers Clearing House LLC**                                    Case number *(if known)*    **25-10694**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.100. | **Prize Winner 29**<br>**Address Redacted** | 1/13/2025 | $65,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.101. | **Prize Winner 17**<br>**Address Redacted** | 3/25/2025,<br>4/1/2025 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.102. | **Omni Management Group Inc.**<br>**5955 De Soto Ave., Suite 100**<br>**Woodland Hills, CA 91367** | 4/3/2025 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.103. | **Prize Winner 16**<br>**Address Redacted** | 1/21/2025 | $32,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.104. | **Prize Winner 14**<br>**Address Redacted** | 1/13/2025 | $31,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.105. | **Prize Winner 3**<br>**Address Redacted** | 2/3/2025 | $30,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.106. | **Prize Winner 27**<br>**Address Redacted** | 3/10/2025 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.107. | **Shutterstock Inc.**<br>**350 FIFTH AVENUE**<br>**New York, NY 10118** | 3/25/2025 | $23,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Debtor    **Publishers Clearing House LLC**                                Case number *(if known)*    **25-10694**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10<br>8. | **A Del Piano**<br>**DBA: BLUE SCORPIO STUDIOS LLC**<br>**Address Redacted** | 1/27/2025,<br>3/25/2025 | $19,680.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>9. | **Barkers Point Capital Advisors**<br>**290 Rockingstone Avenue, Suite 200**<br>**Larchmont, NY 10538** | 3/17/2025 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>0. | **MR RICK BERKBIGLER**<br>**Address Redacted** | 1/28/2025 | $275,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Prize Winner__ |
| 3.11<br>1. | **Prestige Capital Finance LLC**<br>**Park 80 West, Plaza One**<br>**250 Pehle Avenue**<br>**Saddle Brook, NJ 07663** | 3/28/2025 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Due Diligence Fee__ |
| 3.11<br>2. | **NYC Dept of Finance** | 1/16/2025,<br>3/31/2025 | $9,369.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>3. | **Prize Winner 30**<br>**Address Redacted** | 2/6/2025 | $65,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Prize Winner__ |
| 3.11<br>4. | **CDS Global**<br>**P.O. BOX 360**<br>**Des Moines, IA 50302** | 1/10/2025,<br>2/10/2025,<br>3/20/2025 | $41,912.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.11<br>5. | **Park Place Technologies**<br>**8401 CHAGRIN ROAD**<br>**Chagrin Falls, OH 44023** | 3/20/2025 | $30,687.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

| Debtor | **Publishers Clearing House LLC** | | | Case number *(if known)* **25-10694** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.11 6. | **Liveramp Inc**<br>**225 BUSH STREET**<br>**17TH FLOOR**<br>**San Francisco, CA 94104** | 3/20/2025 | $30,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.11 7. | **Prize Winner 32**<br>**Address Redacted** | 3/6/2025 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.11 8. | **CAROLINE WACKROW**<br>**Address Redacted** | 2/26/2025 | $40,755.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.11 9. | **MR TIMOTHY BOMAR**<br>**Address Redacted** | 3/26/2025 | $50,220.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.12 0. | **MRS. JANET OLANDER**<br>**Address Redacted** | 2/28/2025 | $48,845.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.12 1. | **HCC Specialty Unerwriters**<br>**dba/TOKIO MARINE HCC SPECIALTY**<br>**401 EDGEWATER PLACE**<br>**SUITE 400**<br>**Wakefield, MA 01880** | 1/30/2025,<br>2/5/2025,<br>2/13/2025,<br>2/27/2025,<br>3/6/2025,<br>3/26/2025 | $8,737.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Surtey Bond Premiums** |
| 3.12 2. | **Dun & Bradstreet**<br>**P.O. BOX 75434**<br>**Chicago, IL 60675-5434** | 3/25/2025 | $17,278.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.12 3. | **MR DAVID GRAVLEE**<br>**Address Redacted** | 4/8/2025 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |

Debtor    **Publishers Clearing House LLC**                                    Case number *(if known)*  **25-10694**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.12 4. **MR KEVIN JACKSON**<br>Address Redacted | 2/19/2025 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.12 5. **MR MIKE OLEARY**<br>Address Redacted | 2/18/2025 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.12 6. **MRS DAWN CARMICHAEL**<br>Address Redacted | 3/31/2025 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.12 7. **MRS SHELLY HANSEN**<br>Address Redacted | 1/23/2025 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.12 8. **MRS STEPHANIE VITALE**<br>Address Redacted | 3/17/2025 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |
| 3.12 9. **MS MARY HUGHES**<br>Address Redacted | 4/9/2025 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Prize Winner** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

Debtor    **Publishers Clearing House LLC**                                      Case number *(if known)*  **25-10694**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **Timothy Braz**<br>**Address Redacted**<br>**Chief Revenue Officer** | **4/12/24**<br>**4/19/24**<br>**4/26/24**<br>**5/03/24**<br>**5/10/24**<br>**5/17/24**<br>**5/17/24**<br>**5/17/24**<br>**12/27/24** | **$38,038.50** | **payroll** |

Debtor    **Publishers Clearing House LLC**                          Case number *(if known)*  **25-10694**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2.  **Craig S. Anderson** **Address Redacted** **Senior Vice President, Operations and Marketing Services** | **4/12/24** **4/19/24** **4/26/24** **5/3/24** **5/10/24** **5/17/24** **5/24/24** **5/31/24** **6/7/24** **6/14/24** **6/21/24** **6/28/24** **7/5/24** **7/12/24** **7/19/24** **7/26/24** **8/2/24** **8/9/24** **8/16/24** **8/23/24** **8/30/24** **9/6/24** **9/13/24** **9/20/24** **9/27/24** **10/4/24** **10/11/24** **10/18/24** **10/25/24** **11/1/24** **11/8/24** **11/15/24** **11/22/24** **11/29/24** **12/6/24** **12/13/24** **12/20/24** **12/27/24** **1/3/25** **1/10/25** **1/17/25** **1/24/25** **1/31/25** **2/7/25** **2/14/25** **2/21/25** **2/28/25** **3/7/25** **3/14/25** **3/21/25** **3/28/25** **4/4/25** **4/7/25** | **$519,807.57** | **payroll** |

Debtor    **Publishers Clearing House LLC**                                     Case number *(if known)*    **25-10694**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.3.    **Michael E. Cooper**<br>       **Address Redacted**<br>       **Vice President, Finance and Controller** | **4/12/24**<br>**4/19/24**<br>**4/26/24**<br>**5/03/24**<br>**5/10/24**<br>**5/17/24**<br>**5/24/24**<br>**5/31/24**<br>**6/07/24**<br>**6/14/24**<br>**6/21/24**<br>**6/28/24**<br>**7/05/24**<br>**7/12/24**<br>**7/12/24**<br>**7/19/24**<br>**7/26/24**<br>**8/02/24**<br>**8/09/24**<br>**8/16/24**<br>**8/23/24**<br>**8/30/24**<br>**9/06/24**<br>**9/13/24**<br>**9/20/24**<br>**9/27/24**<br>**10/04/24**<br>**10/11/24**<br>**10/18/24**<br>**10/25/24**<br>**11/01/24**<br>**11/08/24**<br>**11/15/24**<br>**11/22/24**<br>**11/29/24**<br>**12/06/24**<br>**12/13/24**<br>**12/20/24**<br>**12/27/24**<br>**1/03/25**<br>**1/10/25**<br>**1/17/25**<br>**1/24/25**<br>**1/31/25**<br>**2/07/25**<br>**2/14/25**<br>**2/21/25**<br>**2/28/25**<br>**3/07/25**<br>**3/14/25**<br>**3/21/25**<br>**3/28/25**<br>**4/4/25**<br>**4/7/25** | **$265,577.03** | **payroll** |

Debtor    **Publishers Clearing House LLC**                                      Case number *(if known)*    **25-10694**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.4.    **Andrew C. Goldberg**<br>**Address Redacted**<br>**Chairman, President and CEO, Member**<br>**of the Board of Directors** | **4/12/24**<br>**4/19/24**<br>**4/26/24**<br>**5/03/24**<br>**5/10/24**<br>**5/17/24**<br>**5/24/24**<br>**5/31/24**<br>**6/07/24**<br>**6/14/24**<br>**6/21/24**<br>**6/28/24**<br>**7/05/24**<br>**7/12/24**<br>**7/19/24**<br>**7/26/24**<br>**8/02/24**<br>**8/09/24**<br>**8/16/24**<br>**8/23/24**<br>**8/30/24**<br>**9/06/24**<br>**9/13/24**<br>**9/20/24**<br>**9/27/24**<br>**10/04/24**<br>**10/11/24**<br>**10/18/24**<br>**10/25/24**<br>**11/01/24**<br>**11/08/24**<br>**11/15/24**<br>**11/22/24**<br>**11/29/24**<br>**12/06/24**<br>**12/13/24**<br>**12/20/24**<br>**12/27/24**<br>**1/03/25**<br>**1/10/25**<br>**1/17/25**<br>**1/24/25**<br>**1/24/25**<br>**1/31/25**<br>**2/07/25**<br>**2/14/25**<br>**2/21/25**<br>**2/28/25**<br>**3/07/25**<br>**3/14/25**<br>**3/21/25**<br>**3/28/25**<br>**4/4/25**<br>**4/7/25** | **$1,312,346.05** | **payroll** |

Debtor    **Publishers Clearing House LLC**                                              Case number *(if known)*    **25-10694**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.5. **Christopher Irving**<br>**Address Redacted**<br>**Vice President, Consumer and Legal**<br>**Affairs** | **4/12/24**<br>4/19/24<br>4/26/24<br>5/03/24<br>5/10/24<br>5/17/24<br>5/24/24<br>5/31/24<br>6/07/24<br>6/14/24<br>6/21/24<br>6/28/24<br>7/05/24<br>7/12/24<br>7/19/24<br>7/26/24<br>8/02/24<br>8/09/24<br>8/16/24<br>8/23/24<br>8/30/24<br>9/06/24<br>9/13/24<br>9/20/24<br>9/27/24<br>10/04/24<br>10/11/24<br>10/18/24<br>10/25/24<br>11/01/24<br>11/08/24<br>11/15/24<br>11/22/24<br>11/29/24<br>12/06/24<br>12/13/24<br>12/20/24<br>12/27/24<br>1/03/25<br>1/10/25<br>1/17/25<br>1/24/25<br>1/31/25<br>2/07/25<br>2/14/25<br>2/21/25<br>2/28/25<br>3/07/25<br>3/14/25<br>3/21/25<br>3/28/25<br>4/4/25<br>4/7/25 | **$280,577.37** | **payroll** |

Debtor    **Publishers Clearing House LLC**                                        Case number *(if known)*  **25-10694**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.6.  **Harold W. Low**<br>**Address Redacted**<br>**Senior Vice President and General Counsel** | **4/12/24**<br>**4/19/24**<br>**4/26/24**<br>**5/03/24**<br>**5/10/24**<br>**5/17/24**<br>**5/24/24**<br>**5/31/24**<br>**6/07/24**<br>**6/14/24**<br>**6/21/24**<br>**6/28/24**<br>**7/05/24**<br>**7/12/24**<br>**7/19/24**<br>**7/26/24**<br>**8/02/24**<br>**8/09/24**<br>**8/16/24**<br>**8/23/24**<br>**8/30/24**<br>**9/06/24**<br>**9/13/24**<br>**9/20/24**<br>**9/27/24**<br>**10/04/24**<br>**10/11/24**<br>**10/18/24**<br>**10/25/24**<br>**11/01/24**<br>**11/01/24**<br>**11/01/24**<br>**11/08/24**<br>**11/15/24**<br>**11/22/24**<br>**11/29/24**<br>**12/06/24**<br>**12/13/24**<br>**12/20/24**<br>**12/27/24**<br>**1/03/25**<br>**1/10/25**<br>**1/17/25**<br>**1/24/25**<br>**1/31/25**<br>**2/07/25**<br>**2/14/25**<br>**2/21/25**<br>**2/28/25**<br>**3/07/25**<br>**3/14/25**<br>**3/21/25**<br>**3/28/25**<br>**4/4/25** | **$453,553.86** | **payroll** |

Debtor    **Publishers Clearing House LLC**                                    Case number *(if known)*   **25-10694**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.7. **Susan D. Manning** **Address Redacted** **Vice President, Customer Marketing & Winning Experiences** | 4/12/24 4/19/24 4/26/24 5/03/24 5/10/24 5/17/24 5/24/24 5/31/24 6/07/24 6/14/24 6/21/24 6/28/24 7/05/24 7/12/24 7/19/24 7/26/24 8/02/24 8/09/24 8/16/24 8/23/24 8/30/24 9/06/24 9/13/24 9/20/24 9/27/24 10/04/24 10/11/24 10/18/24 10/25/24 11/01/24 11/08/24 11/15/24 11/22/24 11/29/24 12/06/24 12/13/24 12/20/24 12/27/24 1/03/25 1/10/25 1/17/25 1/24/25 1/31/25 2/07/25 2/14/25 2/21/25 2/28/25 3/07/25 3/14/25 | $273,269.08 | **payroll** |
| 4.8. **Susan D. Manning** **Address Redacted** **Vice President, Customer Marketing & Winning Experiences** | 3/21/25 3/28/25 4/5/25 | $22,487.79 | **separation payments** |

Debtor    **Publishers Clearing House LLC**                                    Case number *(if known)*  **25-10694**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.9. **Kevin Prinz** **Address Redacted** **Senior Vice President and Chief Technology Officer** | **4/12/24** **4/19/24** **4/26/24** **5/03/24** **5/10/24** **5/17/24** **5/24/24** **5/31/24** **6/07/24** **6/14/24** **6/21/24** **6/28/24** **7/05/24** **7/12/24** **7/19/24** **7/26/24** **8/02/24** **8/09/24** **8/16/24** **8/23/24** **8/30/24** **9/06/24** **9/13/24** **9/20/24** **9/27/24** **10/04/24** **10/11/24** **10/18/24** **10/25/24** **11/01/24** **11/08/24** **11/15/24** **11/22/24** **11/29/24** **12/06/24** **12/13/24** **12/20/24** **12/27/24** **1/03/25** **1/10/25** **1/17/25** **1/24/25** **1/31/25** **2/07/25** **2/14/25** **2/21/25** **2/28/25** **3/07/25** **3/14/25** **3/21/25** **3/28/25** **4/4/25** **4/7/25** | **$408,077.05** | **payroll** |

Debtor    **Publishers Clearing House LLC**                                    Case number *(if known)*    **25-10694**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.10 **Adam Sokoloff** · **Address Redacted** **Chief Financial Officer, Member of the Board of Directors** | 4/12/24 4/19/24 4/26/24 5/03/24 5/10/24 5/17/24 5/24/24 5/31/24 6/07/24 6/14/24 6/21/24 6/28/24 7/05/24 7/12/24 7/19/24 7/26/24 8/02/24 8/09/24 8/16/24 8/23/24 8/30/24 9/06/24 9/13/24 9/20/24 9/27/24 10/04/24 10/11/24 10/18/24 10/25/24 11/01/24 11/08/24 11/15/24 11/22/24 11/29/24 12/06/24 12/13/24 12/20/24 12/27/24 1/03/25 1/10/25 1/17/25 1/24/25 1/31/25 2/07/25 2/14/25 2/21/25 2/28/25 3/07/25 3/14/25 3/21/25 3/28/25 4/4/25 4/7/25 | $721,615.67 | **payroll** |

Debtor   **Publishers Clearing House LLC**                    Case number *(if known)*   **25-10694**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.11  **Salvatore Tripi**<br>**Address Redacted**<br>**Vice President, Digital Operations and Compliance** | **4/12/24**<br>**4/19/24**<br>**4/26/24**<br>**5/03/24**<br>**5/10/24**<br>**5/17/24**<br>**5/24/24**<br>**5/31/24**<br>**6/07/24**<br>**6/14/24**<br>**6/21/24**<br>**6/28/24**<br>**7/05/24**<br>**7/12/24**<br>**7/19/24**<br>**7/26/24**<br>**8/02/24**<br>**8/09/24**<br>**8/16/24**<br>**8/23/24**<br>**8/30/24**<br>**9/06/24**<br>**9/13/24**<br>**9/20/24**<br>**9/27/24**<br>**10/04/24**<br>**10/11/24**<br>**10/18/24**<br>**10/25/24**<br>**11/01/24**<br>**11/08/24**<br>**11/15/24**<br>**11/22/24**<br>**11/29/24**<br>**12/06/24**<br>**12/13/24**<br>**12/20/24**<br>**12/27/24**<br>**1/03/25**<br>**1/10/25**<br>**1/17/25**<br>**1/24/25**<br>**1/31/25**<br>**2/07/25**<br>**2/14/25**<br>**2/21/25**<br>**2/28/25**<br>**3/07/25**<br>**3/14/25**<br>**3/21/25**<br>**3/28/25**<br>**4/4/25**<br>**4/7/25** | **$266,019.72** | **payroll** |

Debtor   **Publishers Clearing House LLC**                    Case number *(if known)*   **25-10694**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.12 **Anita R. Goldstein** <br> · **Address Redacted** <br> **Senior Vice President, Former Chief People Officer** | 4/12/2024 <br> 4/19/2024 <br> 4/26/2024 <br> 5/03/2024 <br> 5/10/2024 <br> 5/17/2024 <br> 5/24/2024 <br> 5/31/2024 <br> 6/07/2024 <br> 6/14/2024 <br> 6/21/2024 <br> 6/28/2024 <br> 7/05/2024 <br> 7/12/2024 <br> 7/19/2024 <br> 7/26/2024 <br> 8/02/2024 <br> 8/09/2024 <br> 8/16/2024 <br> 8/23/2024 <br> 8/30/2024 <br> 9/06/2024 <br> 9/13/2024 <br> 9/20/2024 <br> 9/27/2024 <br> 10/04/2024 <br> 10/11/2024 <br> 10/18/2024 <br> 10/25/2024 <br> 11/01/2024 <br> 11/08/2024 <br> 11/15/2024 <br> 11/22/2024 <br> 11/29/2024 <br> 12/06/2024 <br> 12/13/2024 <br> 12/20/2024 <br> 12/27/2024 | **$830,307.61** | **payroll** |
| 4.13 **Sameer Deen** <br> · **Address Redacted** <br> **Member of the Board of Directors** | 6/25/24 <br> 9/24/24 <br> 12/31/24 <br> 3/31/2025 | **$104,000.00** | **Board of Director Payments** |
| 4.14 **Peter A. Derow** <br> · **Address Redacted** <br> **Member of the Board of Directors** | 6/25/24 <br> 9/24/24 <br> 12/31/24 <br> 3/31/2025 | **$118,000.00** | **Board of Director Payments** |
| 4.15 **Peter A. Derow** <br> · **Address Redacted** <br> **Member of the Board of Directors** | 4/09/24 <br> 6/25/24 <br> 12/10/24 <br> 3/19/2025 | **$3,636.55** | **expense reimbursements** |
| 4.16 **Prospect Hill Partners LLC** <br> **Lauren Stanich** <br> · **Address Redacted** <br> **Member of the Board of Directors** | 6/25/24 <br> 9/24/24 <br> 12/31/24 <br> 3/31/2025 | **$101,000.00** | **Board of Director Payments** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

| Debtor | **Publishers Clearing House LLC** | Case number *(if known)* **25-10694** |
| --- | --- | --- |

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
| --- | --- | --- | --- |

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
| --- | --- | --- | --- |

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1. | **Mary Lou Pett, et al., v. Publishers Clearing House, Inc.**<br>**2:22-cv-11389-DPH-EAS** | **Putative Class Action filed in June 2022 under the Michigan Preservation of Privacy Act alleging disclosure of specific magazine/book/periodical title information to third parties by the Debtor.** | **U.S. District Court, Eastern District of Michigan**<br>**Theodore Levin U.S. Courthouse**<br>**Detroit, MI 48226** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Senior Midwest Direct, Inc., doing business as Jetson Mailers v. Publishers Clearing House LLC**<br>**Case No. 24-cv-9925 (PKC)** | **Action filed on 12/24/24 alleging failure to provide minimum number of mailing packages for 2022 and 2023** | **U.S. District Court, SDNY**<br>**Daniel Patrick Moynihan United States Courthouse**<br>**500 Pearl St.**<br>**New York, NY 10007-1312** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor     **Publishers Clearing House LLC**                                     Case number *(if known)*     **25-10694**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.3.   **Eric Senger v. Publishers Clearing House, LLC EEOC Charge No.: 520-2025-00510** | **Action filed in October 2024 before U.S. Equal Employment Opportunity Commission alleging discrimination under the Americans With Disabilities Act of 1990 (ADA), Pregnant Workers Fairness Act of 2022 (PWFA), Title VII of the Civil Rights Act of 1964 based on disability, pregnancy and retaliation.** | **U.S. EEOC Commission, NY District Office 33 Whitehall Street 5th Floor New York, NY 10004** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4.   **William Scott Howard, Sr. v. Publishers Clearing House New York Sweepstakes 24-cv-1120 (JDB)(jay)** | **Pro Se matter filed in June 2024 on a "Complaint for Violation of Civil Rights Under 42 U.S.C. Section 1983" form. Complaint dismissed after Court found plaintiff's statement of his claim appeared to be implausible and frivolous.** | **U.S. District Court Western District of Tennessee, ED James D. Todd United States Courthouse 111 South Highland Avenue Jackson, TN 38301** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Publishers Clearing House LLC**                     Case number *(if known)*  **25-10694**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.5.  **Publishers Clearing House LLC v. United States of America; Office of the United States Trade Representative; Robert E. Lighthizer, U.C. Trade Representative; U.S. Customs & Border Protection; Mark A. Morgan, U.S. Customs & Border Protection Acting Commissioner**<br>**Court No. 20-01415** | **Case concerns the unlawful actions of Defendants in escalating the trade war with China through the imposition of a third round of tariffs under what has colloquially been identified as "List 3" and a fourth round of tariffs under what has colloquially been identified as "List 4".  The Debtor seeks, among other things, refunds, with interest, of any duties paid by the Debtor pursuant to List 3 and List 4.** | **United States Court International Trade 1 Federal Plaza New York, NY 10278** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6.  **Cottage Hill Nursery, Inc. vs. Publishers Clearing House, LLC**<br>**02CV202590075300** | **breach of contract and fraudulent/void conveyances** | **Circuit Court of Mobile County, Alabama 205 Government Street, 9th Floor N. Tower Mobile, AL 36644** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7.  **Michelle Dank v. Publishers Clearing House LLC**<br>**Index No. 607437/25** | **Complaing alleging employment related damages** | **New York State Supreme Court, Nassau 100 Supreme Court Drive Mineola, NY 11501** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:**    **Certain Gifts and Charitable Contributions**

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

Debtor    **Publishers Clearing House LLC**                                          Case number *(if known)*  **25-10694**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **K9S For Warriors Inc.**<br>**114 Camp K9 Road**<br>**Ponte Vedra, FL 32081** | **Charitable Contribution** | **March 6, 2023** | **$10,000.00** |
| | Recipients relationship to debtor | | | |
| 9.2. | **American Lebanese Syrian Associated**<br>**Charities, St. Jude Children's Research**<br>**252 Danny Thomas Place**<br>**Memphis, TN 38105** | **Charitable Contribution** | **March 21, 2023** | **$70,886.04** |
| | Recipients relationship to debtor | | | |
| 9.3. | **The INN**<br>**211 Fulton Ave.**<br>**Hempstead, NY 11550** | **Donation from Inventory of Clothing, Accessories, Bedding, Toys, and Children's Books** | **December 23, 2023** | **$8,367.00** |
| | Recipients relationship to debtor | | | |
| 9.4. | **Rock & Wrap It Up**<br>**405 Oceanpoint Avenue**<br>**Cedarhurst, NY 11516** | **Donation from Inventory of Clothing, Accessories, Bedding, Toys, and Children's Books** | **December 23, 2023** | **$6,945.00** |
| | Recipients relationship to debtor | | | |
| 9.5. | **American Lebanese Syrian Associated**<br>**Charities, St. Jude Children's Research**<br>**252 Danny Thomas Place**<br>**Memphis, TN 38105** | **Charitable Donation** | **January 10, 2024, June 19, 2024 and Septemeber 12, 2024** | **$132,224.33** |
| | Recipients relationship to debtor | | | |
| 9.6. | **Curemelanoma.org**<br>**730 15th Street, NW**<br>**Washington, DC 20005** | **Charitable Donation** | **January 25, 2024** | **$1,000.00** |
| | Recipients relationship to debtor | | | |

**Part 5:**    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

Debtor    **Publishers Clearing House LLC**                                    Case number *(if known)*   **25-10694**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| | | | |

---

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Klestadt Winters Jureller Southard & Stevens, LLP**<br>**200 West 41st Street, 17th Floor**<br>**New York, NY 10036** | | **12/19/2024, 2/11/2025, 2/12/2025, and 4/1/2025** | **$561,997.99** |
| | Email or website address<br>**tklestadt@klestadt.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Elm Street Enterprises LLC**<br>**100 Greene Street, Unit 5**<br>**New York, NY 10012** | | **10/25/2024, 11/4/2024** | **$50,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **Greenberg Traurig LLP**<br>**Met Life Building**<br>**200 Park Avenue**<br>**New York, NY 10166** | | **11/04/24 11/21/24 12/12/24 02/03/25 02/24/25 03/20/25** | **$56,286.63** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **Publishers Clearing House LLC**                                    Case number *(if known)*  **25-10694**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.4. | | | 04/01/24 04/18/24 06/06/24 07/25/24 07/25/24 08/30/24 08/30/24 09/16/24 11/04/24 12/12/24 12/12/24 01/30/25 01/30/25 02/11/25 | |
| | **Morgan, Lewis & Bockius** **PO BOX 8500 S-6050** **Philadelphia, PA 19178** | | | **$140,939.10** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.5. | **Alston & Bird LLP** **One Atlantic Center** **1201 West Peachtree Street** **Atlanta, GA 30309** | | 05/20/24 12/26/24 02/26/25 02/26/25 | **$3,400.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.6. | **Barkers Point Capital** **Advisors LLC** **290 Rockingstone Ave** **Larchmont, NY 10538** | | 03/17/2025 | **$15,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.7. | **C Street Advisory Group, LLC** **880 Third Ave.** **New York, NY 10022** | | 01/21/2025 02/24/2025 04/01/2025 | **$180,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **Publishers Clearing House LLC**                                    Case number *(if known)*  **25-10694**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.8. | **GETZLER HENRICH & ASSOCIATE** **295 Madison Ave., 20th Floor** **New York, NY 10017** | | **03/03/2025** **03/10/2025** **03/17/2025** **04/01/2025** **04/07/2025** **04/08/2025** | **$391,950.69** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.9. | **SSG ADVISORS LLC** **300 Barr Harbor Drive, Suite 420** **West Conshohocken, PA 19428** | | **03/11/2025,** **3/25/2025** | **$102,250.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **Allan Kaplan Motors** **1942 New York Avenue** **Huntington Station, NY 11746** | **1992 International Model 4900 (Garbage Truck)** | **September 23, 2024** | **$3,500.00** |
| | Relationship to debtor | | | |
| 13.2. | **Allan Kaplan Motors** **1942 New York Avenue** **Huntington Station, NY 11746** | **2008 Chevrolet Van (Passenger Bus)** | **September 23, 2024** | **$3,500.00** |
| | Relationship to debtor | | | |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Publishers Clearing House LLC**                                    Case number *(if known)*  **25-10694**

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.3. **Allan Kaplan Motors 1942 New York Avenue Huntington Station, NY 11746**<br><br>Relationship to debtor | **2011 International Model 4300 (Delivery Truck)** | **September 23, 2024** | **$7,000.00** |
| 13.4. **Savage Music, LLC 1402 Third Ave. N. Nashville, TN 37208**<br><br>Relationship to debtor | **Digital media property known as "Wide Open Country, consisting of certain websites, intellectual property rights thereto, certain contracts relating thereto and related social media accounts. Purchase price consisted of Revenue Share, not to exceed $750,000, plus Liquidity Bonus, if any. As of the Petition Date, the Debtor has received $200,399.19 under the Revenue Share.** | **March 8, 2024** | **Unknown** |
| 13.5. **Allan Kaplan Motors 1942 New York Avenue Huntington Station, NY 11746**<br><br>Relationship to debtor | **2019 International Model 4300 (Truck)** | **January 28, 2025** | **$17,000.00** |
| 13.6. **Allan Kaplan Motors 1942 New York Avenue Huntington Station, NY 11746**<br><br>Relationship to debtor | **2013 International Model 440 (Garbage Truck)** | **January 28, 2025** | **$15,000.00** |

**Part 7:**    Previous Locations

14. **Previous addresses**

   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

   ☐ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| 14.1. **730 Anderson Avenue Saint Cloud, MN 56303** | **June 1, 2003 to December 31, 2024** |
| 14.2. **25 McLeland Road Saint Cloud, MN 56303** | **June 1, 2023 to December 31, 2024** |
| 14.3. **5 McLeland Road Saint Cloud, MN 56303** | **June 1, 2003 to December 31, 2024** |
| 14.4. **11 McLeland Road Saint Cloud, MN 56303** | **June 1, 2003 to December 31, 2024** |
| 14.5. **PO Box 6344 Harlan, IA 51593-1844** | **January 1, 2002 to Present** |

| Debtor | **Publishers Clearing House LLC** | Case number *(if known)* | **25-10694** |

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.6. | **300 Jericho Quadrangle Suite 300 Jericho, NY 11753** | **October 1, 2016 to April, 2025** |
| 14.7. | **7 West 22nd Street 10th Floor New York, NY 10010** | **May 1, 2021 to Present** |
| 14.8. | **66 Pearl Street Suites 300, 301, 320, 321, 322 and mezza Portland, ME 04101** | **February 1, 2016 to April, 2025** |
| 14.9. | **1-15 Grumman Road West Bethpage, NY 11714** | **December 19, 2024 to Present** |
| 14.10. | **720 Winners Circle Saint Cloud, MN 56399** | **June 1, 2003 to December 31, 2024** |

---

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Debtor collects and retains names, mailing addresses, email addresses, gender, and birth dates for individuals who register with the company's website and contestants, and the Debtor obtains social security numbers for the prize winners who receive more than $600 in winnings a calendar year.**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Publishers Clearing House 401(k) Retirement Savings Plan** | EIN:  **11-1730276** |

Has the plan been terminated?

---

Debtor    **Publishers Clearing House LLC**                                    Case number *(if known)* **25-10694**

■ No
☐ Yes

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Wells Fargo Bank, N.A.**<br>**420 Montgomery Street**<br>**San Francisco, CA 94104** | **XXXX-0071** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **December 2024** | **$0.00** |
| 18.2. | **Wells Fargo Bank, N.A.**<br>**420 Montgomery Street**<br>**San Francisco, CA 94104** | **XXXX-0075** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **December 2024** | **$0.00** |
| 18.3. | **Wells Fargo Bank, N.A.**<br>**420 Montgomery Street**<br>**San Francisco, CA 94104** | **XXXX-9195** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **December 2024** | **$0.00** |
| 18.4. | **Wells Fargo Bank, N.A.**<br>**420 Montgomery Street**<br>**San Francisco, CA 94104** | **XXXX-2745** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **December 2024** | **$0.00** |
| 18.5. | **Wells Fargo Bank, N.A.**<br>**420 Montgomery Street**<br>**San Francisco, CA 94104** | **XXXX-8353** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **December 2024** | **$0.00** |
| 18.6. | **Wells Fargo Bank, N.A.**<br>**420 Montgomery Street**<br>**San Francisco, CA 94104** | **XXXX-0461** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **March 5, 2025** | **$0.00** |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **Publishers Clearing House LLC**                                    Case number *(if known)*  **25-10694**

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.7. | **Wells Fargo Bank, N.A.** **420 Montgomery Street** **San Francisco, CA 94104** | **XXXX-8665** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **February 10, 2025** | **$0.00** |
| 18.8. | **Goldman Sachs & Co. LLC** **200 West Street** **New York, NY 10282** | **XXXX-0607** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■<br><br>Other__ **Government** **/Corproate Fixed** **Income** | **August 19, 2024** | **$0.00** |
| 18.9. | **Israel Discount Bank** **1114 Avenue of the Americas** **New York, NY 10036** | **XXXX-8742** | ☐ Checking<br>■ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **January 2025** | **$0.00** |
| 18.10. | **Israel Discount Bank** **1114 Avenue of the Americas** **New York, NY 10036** | **XXXX-8098** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other___ | **January 2025** | **$0.00** |
| 18.11. | **Goldman Sachs & Co. LLC** **200 West Street** **New York, NY 10282** | **XXXX-0623** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■<br><br>Other__ **Investment** **Advisory** | **November 18, 2024** | **$0.00** |
| 18.12. | **Goldman Sachs & Co. LLC** **200 West Street** **New York, NY 10282** | **XXXX-0615** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other___ | **February 18, 2025** | **$0.00** |
| 18.13. | **Wells Fargo Bank, N.A.** **420 Montgomery Street** **San Francisco, CA 94104** | **XXXX-1433** | ☐ Checking<br>☐ Savings<br>■ Money Market<br>☐ Brokerage<br>☐ Other___ | **April 1, 2025** | **$0.00** |

19. **Safe deposit boxes**
   List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

| Debtor | **Publishers Clearing House LLC** | Case number *(if known)* | **25-10694** |
|---|---|---|---|

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Iron Mountain**<br>**203 Moonachie Rd**<br>**Moonachie, NJ 07074** | **N/A** | **Electronic backup tapes of the mainframe** | ■ No<br>☐ Yes |

---

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐   No.
■   Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

Debtor    **Publishers Clearing House LLC**                                    Case number *(if known)*  **25-10694**

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| **State of NY and Joseph Martens, Commissioner of the New York State Dept. of Environmental Conversation v. Town of North Hempstead, et al. Case No. 13-cv-6355 (JFB/WDW)** | **United States District Court, EDNY 100 Federal Plaza Central Islip, NY 11722** | **Plaintiff alleged that defendants (including the Debtor) arranged for disposal or transportation of hazardous substances to an inactive hazardous waste disposal site within the Town of North Hempstead. The Debtor, together with other defendants, entered into a consent decree that provided for payments from the defendants in exchange for a realase of liability from the State of New York and Town of North Hempstead.** | ☐ Pending ☐ On appeal ■ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No.
■ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Site No. 130025 (L-4) NYS Inactive Hazardous Waste Disposal** | **NYS Department of Environmental Conserv. 625 Broadway Albany, NY 12233-0001** | **42 USC 9601 et seq.** | **11/18/2013** |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|
| 25.1. **Liquid Wireless LLC PO Box 610 Hicksville, NY 11802** | **Digital advertising business in Maine** | EIN:  **45-3940452** From-To  **November 15, 2011 to November 13, 2020** |
| 25.2. **Liquid Wireless (CA) LLC PO Box 610 Hicksville, NY 11802** | **Digital advertising business in California** | EIN:  **47-5669037** From-To  **November 24, 2015 to November 6, 2020** |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | **Publishers Clearing House LLC** | | Case number *(if known)* | **25-10694** |

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |
| 25.3. **Live to Win LLC** P.O. Box 610 Hicksville, NY 11802 | **Digital advertising business in Massachusetts** | **EIN:** 47-4417695 **From-To** April 6, 2015 to November 6, 2020 |
| 25.4. **Plethora Mobile LLC** P.O. Box 610 Hicksville, NY 11802 | **Mobile advertising business in New York City** | **EIN:** 81-1823953 **From-To** October 7, 2011 to November 9, 2020 |
| 25.5. **Liquid Wireless, LLC** P.O. Box 610 Hicksville, NY 11802 | **Digital advertising business in Illinois** | **EIN:** 81-1823953 **From-To** March 8, 2016 to September 13, 2019 |
| 25.6. **PCH Media (Ark) LLC** P.O. Box 610 Hicksville, NY 11802 | **Digital advertising business in Arkansas** | **EIN:** 82-1108025 **From-To** April 6, 2017 to November 6, 2020 |
| 25.7. **Campus Subscriptions, Inc.** P.O. Box 610 Hicksville, NY 11802 | **Campus magazine sales and list rental broker ownership** | **EIN:** 11-2450926 **From-To** July 1, 1970 to August 5, 2021 |
| 25.8. **TFDS, Inc.** P.O. Box 610 Hicksville, NY 11802 | **Acquired with/wholly by Wide Open Media, Inc.** | **EIN:** 82-3733098 **From-To** September 13, 2017 to November 22, 2021 |
| 25.9. **PCH Topix LLC** P.O. Box 610 Hicksville, NY 11802 | **Quiz business in California** | **EIN:** 84-2631610 **From-To** August 2, 2019 to October 4, 2021 |
| 25.10. **Publishers Clearing House (MA) LLC** P.O. Box 610 Hicksville, NY 11802 | **Digital advertising business in Massachusetts** | **EIN:** 81-3665902 **From-To** August 25, 2016 to November 29, 2021 |
| 25.11. **L.E. Turner & Company, LLC** P.O. Box 610 Hicksville, NY 11802 | **List rental broker activity** | **EIN:** 11-3251585 **From-To** December 16, 1994 to August 21, 2023 |
| 25.12. **L.E. Turner & Company, Incorporated** P.O. Box 610 Hicksville, NY 11802 | **List rental broker activity** | **EIN:** 11-2007382 **From-To** December 10, 1962 to December 6, 2023 |
| 25.13. **Publishers Clearing House Inc.** P.O. Box 610 Hicksville, NY 11802 | **Holds the Debtor's name for legal and governance purposes - no activity** | **EIN:** 11-2451079 **From-To** Formed on August 2, 1962 |

Debtor    **Publishers Clearing House LLC**                                    Case number *(if known)*    **25-10694**

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.14. **Publishers Clearing House Media LLC**<br>**P.O. Box 610**<br>**Hicksville, NY 11802** | **Company formerly did business in the U.K. - not active** | EIN:    **11-3251594**<br><br>From-To    **Formed on November 16, 1994** |
| 25.15. **Funtank LLC**<br>**P.O. Box 610**<br>**Hicksville, NY 11802** | **Game development business in New York City and registered as a vendor to the Gaming Industry in New Jersey.** | EIN:    **26-2759131**<br><br>From-To    **Formed on June 6, 2008** |
| 25.16. **Wide Open Media, Inc.**<br>**P.O. Box 610**<br>**Hicksville, NY 11802** | **Social media content/digital ad business in Texas acquired in August 2020 and sold in March 2024** | EIN:    **45-3303734**<br><br>From-To    **Formed on September 15, 2011** |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.    **Michael Cooper**<br>**Address Redacted** | **2002 to present** |
| 26a.2.    **Liz Robinson, Audit Partner**<br>**PriceWaterhouseCoopers LLP**<br>**401 Broad Hollow Road**<br>**Melville, NY 11747** | **2009 to Present** |
| 26a.3.    **Sean Hunt, Tax Partner**<br>**PriceWaterhouseCoopers LLP**<br>**401 Broad Hollow Road**<br>**Melville, NY 11747** | **2009 to Present** |
| 26a.4.    **Loredana Pfannenbecker, Unclaimed Property Compliance Partner**<br>**PricewaterHouseCoopers LLP**<br>**264 Tresser Blvd., Suite 800**<br>**Stamford, CT 06901** | **2012 to Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.    **Liz Robinson, Audit Partner**<br>**PriceWaterhouseCoopers LLP**<br>**401 Broad Hollow Road**<br>**Melville, NY 11747** | **2009 to Present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

Debtor    **Publishers Clearing House LLC**                                     Case number *(if known)*  **25-10694**

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Michael Cooper**<br>**Address Redacted** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

26d.1.    **Tiger Group**
**Melissa Van Nort**
**One Grand Central Place**
**New York, NY 10165**

26d.2.    **Elm Street Enterprises LLC**
**Daniel H. Golden**
**100 Greene Street, Unit 5**
**New York, NY 10012**

26d.3.    **Merchant Financial Group**
**VINCENT T. CAMPBELL**
**1441 Broadway, 17th Floor**
**New York, NY 10018**

26d.4.    **City National Bank - Commercial Banking**
**Cristina Givelechian**
**425 Boadhollow Rd., Suite 105**
**Melville, NY 11747**

26d.5.    **Citizens Bank**
**Gerard F. Baccaglini**
**48 South Service Road**
**Melville, NY 11747**

26d.6.    **L.R. Nathan Associates, Ltd.**
**Larry R. Nathan**
**167 Dwight Road, Suite 203**
**Longmeadow, MA 01106**

26d.7.    **Prize & Promotion Insurance Services**
**Jack Woodbury**
**22 Deer Street, Suite 400**
**Portsmouth, NH 03801**

26d.8.    **SLR Digital Finance**
**Jeffrey Austin**
**15260 Ventura Blvd, Suite 700**
**Sherman Oaks, CA 91403**

26d.9.    **Allianz Trade Americas**
**Megan Peace**
**One Penn Plaza, Suite 3325**
**New York, NY 10119**

26d.10.    **Atradius Trade Credit Insurance, Inc.**
**Brandon Warren and Marvin C. Hood**
**211 Schilling Circle, Suite 200**
**Hunt Valley, MD 21031**

Debtor    **Publishers Clearing House LLC**                                    Case number *(if known)*    **25-10694**

| Name and address |
|---|

| | |
|---|---|
| 26d.11. | **DHL eCommerce**<br>**David Meves**<br>**2700 S. Commerce Parkway Suite 300**<br>**Fort Lauderdale, FL 33331** |
| 26d.12. | **Asset Enhancement Solutions, LLC**<br>**Neil Seiden**<br>**405 RXR Plaza**<br>**Uniondale, NY 11556** |
| 26d.13. | **IDB Bank**<br>**Andrew Vlahos**<br>**1114 Avenue of the Americas**<br>**9th Floor**<br>**New York, NY 10036** |
| 26d.14. | **Nassau County Industrial Develop. Agency**<br>**Carlene Wynter**<br>**1 West St., 4th Floor**<br>**Mineola, NY 11501** |
| 26d.15. | **CIT Northbridge Credit**<br>**Neal Legan**<br>**5950 Sherry Lane, Suite 100**<br>**Dallas, TX 75225** |
| 26d.16. | **Prestige Capital**<br>**Park 80 West, Plaza One**<br>**250 Pehle Avenue, Suite 313**<br>**Saddle Brook, NJ 07663** |
| 26d.17. | **Lockton Companies**<br>**Kellie A. Meyer**<br>**444 W. 47th St, Ste 900**<br>**Kansas City, MO 64112** |
| 26d.18. | **Tokio Marine HCC Specialty Group**<br>**Robin Lang**<br>**600 Lexington Ave., 22nd Floor**<br>**New York, NY 10022** |
| 26d.19. | **JPMorgan Chase**<br>**Anthony Carpentieri**<br>**270 Park Avenue**<br>**New York, NY 10017** |
| 26d.20. | **Wells Fargo Bank, N.A.**<br>**Commercial Banking Group**<br>**Patricia Santoli**<br>**58 S. Service Road**<br>**Melville, NY 11747** |
| 26d.21. | **Li & Fung Trading**<br>**2nd Floor, Hong Kong Spinners Indus Bldg**<br>**Phase I & II**<br>**No. 800 Cheung Sha Wan Road , Lai Chi**<br>**Chi Kok, Kowloon, Hong Kong** |
| 26d.22. | **Bank of America**<br>**Linda Stewart**<br>**300 Broadhollow Rd., 4th Floor**<br>**Melville, NY 11747** |

| Debtor | **Publishers Clearing House LLC** | Case number *(if known)* | **25-10694** |

| Name and address |
|---|
| 26d.23. | **Marsh**<br>**Candice Germain**<br>**1166 Avenue of the Americas**<br>**New York, NY 10036** |
| 26d.24. | **Parella Weinberg Partners**<br>**Jim Wenk**<br>**767 Fifth Avenue**<br>**New York, NY 10153** |
| 26d.25. | **We're Associates Inc.**<br>**Nick MacShane**<br>**100 Jericho Quadrangle, Suite 116**<br>**Jericho, NY 11753-2797** |
| 26d.26. | **Shareholders**<br>**Names and Addresses on**<br>**Equity Security Holders List** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **PricewaterhouseCoopers** | **December 14, 2023** | **$14,140,215** |

| Name and address of the person who has possession of inventory records |
|---|
| **Pricewaterhouse Coopers**<br>**401 Broadhollow Road, #300**<br>**Melville, NY 11747** |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Andrew C. Goldberg** | **Address Redacted** | **President and Chief Executive Officer**<br>**Chairman and Member of the Board of Directors** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Peter A. Derow** | **Address Redacted** | **Member of Board of Directors** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Sameer Deen** | **Address Redacted** | **Member of Board of Directors** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Lauren Stanich** | **Address Redacted** | **Member of Board of Directors** | |

Debtor   **Publishers Clearing House LLC**                     Case number *(if known)* **25-10694**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Adam Sokoloff** | **Address Redacted** | **Chief Financial Officer Member of the Board of Directors** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Craig S. Anderson** | **Address Redacted** | **Senior Vice President, Operations and Marketing Services** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Michael E. Cooper** | **Address Redacted** | **Vice President, Finance and Controller** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Christopher Irving** | **Address Redacted** | **Vice President, Consumer and Legal Affairs** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Kevin Prinz** | **Address Redacted** | **Senior Vice President and Chief Technology Officer** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Salvatore Tripi** | **Address Redacted** | **Vice President, Digital Operations and Compliance** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Anita Goldstein** | **Address Redacted** | **Senior Vice President and Chief People Officer** | **1/30/2005 - 9/2/2024** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Timothy Braz** | **Address Redacted** | **Chief Revenue Officer** | **12/4/2023 - 5/8/2024** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Susan Manning** | **Address Redacted** | **Vice President, Customer Marketing and Winner Experience** | **2/1/2018 - 3/13/2025** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Harold Low** | **Address Redacted** | **Senior Vice President and General Counsel** | **April 5, 1993 to April 8, 2025** |

| Debtor | **Publishers Clearing House LLC** | Case number *(if known)* | **25-10694** |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **Please Refer to SOFA Question 4** | | | |
| **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 16, 2025**

**/s/ Laurence Sax**                                             **Laurence Sax**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Co-Chief Restructuring Officer**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☑ No
☐ Yes